EXHIBIT 16

**EXHIBIT 16 TO THE PRETRIAL ORDER**

**PLAINTIFF GLAXOSMITHKLINE'S OBJECTIONS
TO DEFENDANT SPECTRUM'S DEPOSITION DESIGNATIONS**

        The objections below cite to the particular rule or rules of the Federal Rules of Evidence upon which the objection is based and may include objections made in the alternative. "CS" denotes that all or part of the designation contains counsel statements or colloquy.

        GSK hereby reasserts any objection to any portion of any deposition that was previously made on the record during that deposition. None of GSK's deposition designations, objections to defendants' deposition designations or counterdesignations shall be construed as a waiver of any applicable privileges or work-product protections.

**Darko Butina (September 27, 2005)**

| Designation | Objections |
|---|---|
| Page 27, lines 15 | CS |
| Page 29, lines 11-12 | CS |
| Page 30, line 15 - page 32 line 8 | FRE 402, FRE 403, CS |
| Page 43, line 17 | CS |
| Page 64, line 17 - Page 65, line 12 | FRE 402, FRE 403, CS |
| Page 87, line 11 | CS |
| Page 99, lines 4-8 | CS |
| Page 99, line 20 | CS |
| Page 135, line 13-14 | CS |
| Page 146, lines 7-12 | FRE 402, FRE 403, CS |
| Page 152, lines 3-5 | FRE 402, FRE 403 |
| Page 153, lines 8-16 | FRE 402, FRE 403, CS |
| Page 158, line 17 - Page 159, line 1 | FRE 402, FRE 403 |
| Page 160, line 10 | CS |
| Page 171, lines 10-11 | CS |
| Page 72, line 8 | CS |
| Page 172, lines 21-22 | CS |
| Page 182, line 11 - Page 184, line 8 | FRE 402, FRE 403, CS |
| Page 184, lines 14-16 | FRE 402, FRE 403 |
| Page 197, line 20 - Page 198, line 16 | FRE 402, FRE 403, CS |

| Designation | Objections |
|---|---|
| Page 199, lines 6-12 | FRE 402, FRE 403 |
| Page 199, lines 17-22 | FRE 402, FRE 403, CS |
| Page 200, line 14 - Page 201, line 1 | FRE 402, FRE 403, CS |
| Page 201, line 12 - Page 202, line 10 | FRE 402, FRE 403, CS |
| Page 203, lines 5-22 | FRE 402, FRE 403, CS |
| Page 206, line 4 - Page 211, line 10 | FRE 402, FRE 403, CS |
| Page 211, line 20 – Page 212, line 19 | FRE 402, FRE 403, CS |
| Page 214, lines 1-19 | FRE 402, FRE 403, CS |
| Page 215, line 14 - Page 221, line 1 | FRE 402, FRE 403, CS |
| Page 229, line 16 - Page 230, line 5 | FRE 402, FRE 403, CS |

**Ian Coates (June 14, 2005)**

| Designation | Objections |
|---|---|
| Page 17, lines 1-17 | FRE 402, FRE 403 |
| Page 17, line 22 - Page 18, line 23 | FRE 402, FRE 403 |
| Page 22, lines 3-15 | FRE 402, FRE 403 |
| Page 24, lines 13-20 | FRE 402, FRE 403 |
| Page 36, lines 6-8 | FRE 402, FRE 403, CS |
| Page 59, lines 22-25 | FRE 402, FRE 403, CS |
| Page 66, lines 9-15 | FRE 402, FRE 403 |
| Page 68, line 16 - Page 69, line 5 | FRE 402, FRE 403 |
| Page 69, line 10 - Page 70, line 5 | FRE 402, FRE 403 |
| Page 99, line 11 - Page 101, line 4 | FRE 402, FRE 403 |
| Page 101, lines 5-6 | FRE 402, FRE 403, CS |
| Page 101, line 7 - Page 102, line 14 | FRE 402, FRE 403 |
| Page 103, lines 7-12 | FRE 402, FRE 403 |
| Page 103, lines 13-15 | FRE 402, FRE 403, CS |
| Page 103, line 16 - Page 104, line 19 | FRE 402, FRE 403 |
| Page 108, line 9 - Page 109, line 13 | FRE 402, FRE 403, CS |
| Page 109, line 21 - Page 111, line 1 | FRE 402, FRE 403 |
| Page 111, lines 2-3 | FRE 402, FRE 403, CS |
| Page 111, lines 4-8 | FRE 402, FRE 403 |
| Page 112, line 13 - Page 113, line 22 | FRE 402, FRE 403, CS |
| Page 115, line 14 - Page 116, line 20 | FRE 402, FRE 403 |
| Page 118, line 13 - Page 119, line 13 | FRE 402, FRE 403 |
| Page 121, line 1 - Page 121, line 12 | FRE 402, FRE 403 |

| Designation | Objections |
|---|---|
| Page 121, line 14 - Page 122, line 7 | FRE 402, FRE 403 |
| Page 122, line 13 - Page 124, line 12 | FRE 402, FRE 403 |
| Page 124, line 22 - Page 125, line 9 | FRE 402, FRE 403 |
| Page 125, line 23 - Page 126, line 4 | FRE 402, FRE 403 |
| Page 126, line 5 | FRE 402, FRE 403, CS |
| Page 126, lines 6-22 | FRE 402, FRE 403 |
| Page 126, line 23 | FRE 402, FRE 403, CS |
| Page 126, line 24 - Page 127, line 8 | FRE 402, FRE 403 |
| Page 133, lines 3-17 | FRE 402, FRE 403, FRE 602 |
| Page 141, lines 1-19 | FRE 402, FRE 403, CS |
| Page 142, lines 18-22 | FRE 402, FRE 403 CS |
| Page 143, line 15 | FRE 402, FRE 403, CS |
| Page 144, line 9 | FRE 402, FRE 403, CS |
| Page 157, line 12 - Page 158, line 18 | FRE 402, FRE 403, CS |
| Page 160, lines 4-11 | FRE 402, FRE 403, CS |
| Page 161, line 22 | FRE 402, FRE 403, CS |
| Page 162, lines 19-21 | FRE 402, FRE 403, FRE 602 |
| Page 162, lines 22-23 | FRE 402, FRE 403, CS |
| Page 162, line 24 - Page 163, line 10 | FRE 402, FRE 403, FRE 602 |
| Page 163, line 25 - Page 164, line 16 | FRE 402, FRE 403 |
| Page 167, line 14 - Page 168, Line 16 | FRE 402, FRE 403 |
| Page 167, lines 17-19 | FRE 402, FRE 403,CS |
| Page 167, line 20 - Page 169, line 19 | FRE 402, FRE 403 |
| Page 169, lines 20-22 | FRE 402, FRE 403, CS |
| Page 169, line 24 - Page 170, line 2 | FRE 402, FRE 403 |

**Ian Coates (September 26, 2005)**

| Designation | Objections |
|---|---|
| Page 4, lines 21-22 | FRE 402, FRE 403, CS |
| Page 6, lines 14-17 | FRE 402, FRE 403 |
| Page 7, lines 2-13 | FRE 402, FRE 403 |
| Page 10, line 11 - Page 11, line 3 | FRE 402, FRE 403 |
| Page 15, line 14 - Page 16, line 10 | FRE 402, FRE 403 |
| Page 25, lines 5 - Page 27, line 4 | FRE 402, FRE 403 |
| Page 28, line 3 - Page 29, line 4 | FRE 402, FRE 403 |
| Page 29, lines 5-8 | FRE 402, FRE 403, CS |

| Page 29, lines 9-15 | FRE 402, FRE 403 |
|---|---|
| Page 30, lines 2-7 | FRE 402, FRE 403 |
| Page 30, line 20 - Page 32, line 8 | FRE 402, FRE 403 |
| Page 35, line 3 - Page 37, line 8 | FRE 402, FRE 403 |
| Page 37, line 9 | FRE 402, FRE 403, CS |
| Page 37, lines 10-20 | FRE 402, FRE 403 |
| Page 37, line 21 | FRE 402, FRE 403, CS |
| Page 37, line 22 - Page 38, line 10 | FRE 402, FRE 403, CS |
| Page 38, line 11 | FRE 402, FRE 403, CS |
| Page 38, lines 12-13 | FRE 402, FRE 403 |
| Page 41, line 16-21 | FRE 402, FRE 403 |
| Page 41, line 22 - Page 42, line 1 | FRE 402, FRE 403, CS |
| Page 42, lines 2-8 | FRE 402, FRE 403 |
| Page 42, line 12 - Page 43, line 9 | FRE 402, FRE 403, CS |
| Page 44, lines 8-9 | FRE 402, FRE 403 |
| Page 70, line 6 | FRE 402, FRE 403, CS |
| Page 72, line 21 - Page 73, line 12 | FRE 402, FRE 403, FRE 602, CS |
| Page 74, line 10 - Page 76, line 3 | FRE 402, FRE 403, FRE 602 |
| Page 77, lines 1-9 | FRE 402, FRE 403 |
| Page 78, line 21 - Page 79, line 12 | FRE 402, FRE 403, FRE 602 |
| Page 79, lines 13-14 | FRE 402, FRE 403, CS |
| Page 79, line 15 - Page 80, line 7 | FRE 402, FRE 403, FRE 602 |
| Page 80, lines 13-19 | FRE 402, FRE 403, FRE 602 |
| Page 82, lines 11-21 | FRE 402, FRE 403 |
| Page 82, line 22 | FRE 402, FRE 403, CS |
| Page 83, lines 1-15 | FRE 402, FRE 403 |
| Page 83, line 16 | FRE 402, FRE 403, CS |
| Page 83, lines 17-21 | FRE 402, FRE 403 |
| Page 88, line 19 - Page 90, line 13 | FRE 402, FRE 403, CS |
| Page 92, line 3 - Page 93, line 3 | FRE 402, FRE 403 |
| Page 93, line 4 | FRE 402, FRE 403, CS |
| Page 93, lines 5-15 | FRE 402, FRE 403 |
| Page 94, lines 14-20 | FRE 402, FRE 403 |
| Page 96, line 20 - Page 97, line 4 | FRE 402, FRE 403 |
| Page 97, line 19 - Page 98, line 7 | FRE 402, FRE 403 |
| Page 98, lines 17-18 | FRE 402, FRE 403 |
| Page 99, line 18 - Page 100, line 20 | FRE 402, FRE 403 |
| Page 104, lines 12-18 | FRE 402, FRE 403 |

| Page 104, lines 19-20 | FRE 402, FRE 403, CS |
|---|---|
| Page 104, line 21 - Page 106, line 4 | FRE 402, FRE 403 |
| Page 107, lines 1-12 | FRE 402, FRE 403 |
| Page 112, line 6 - Page 113, line 7 | FRE 402, FRE 403, CS |
| Page 113, lines 16-17 | FRE 402, FRE 403, CS |
| Page 113, line 18- Page 114, line 1 | FRE 402, FRE 403 |
| Page 114, lines 2-3 | FRE 402, FRE 403, CS |
| Page 114, lines 5-6 | FRE 402, FRE 403 |
| Page 114, lines 7-8 | FRE 402, FRE 403, CS |
| Page 114, line 9 - Page 115, line 3 | FRE 402, FRE 403 |
| Page 117, lines 1-12 | FRE 402, FRE 403 |
| Page 117, line 13 | FRE 402, FRE 403, CS |
| Page 117, lines 14-20 | FRE 402, FRE 403 |
| Page 117, line 21 | FRE 402, FRE 403, CS |
| Page 117, line 22 - Page 119, line 16 | FRE 402, FRE 403 |
| Page 119, line 17 | FRE 402, FRE 403, CS |
| Page 119, lines 18-19 | FRE 402, FRE 403 |
| Page 121, line 15 | FRE 402, FRE 403, CS |
| Page 121, line 18 - Page 122, line 8 | FRE 402, FRE 403 |
| Page 123, lines 1-3 | FRE 402, FRE 403 |
| Page 1239, line 6 | FRE 402, FRE 403, CS |
| Page 129, line 19 - Page 131, line 1 | FRE 402, FRE 403, FRE 602 |
| Page 131, lines 2-3 | FRE 402, FRE 403, CS |
| Page 131, lines 4-10 | FRE 402, FRE 403, FRE 602 |
| Page 131, line 11 | FRE 402, FRE 403, CS |
| Page 131, lines 12-17 | FRE 402, FRE 403, FRE 602 |

**Michael Dowle (August 2, 2005)**

| Designation | Objections |
|---|---|
| Page 22, line 17 - Page 23, line 21 | FRE 402, FRE 403 |
| Page 28, line 18 - Page 29, line 19 | FRE 402, FRE 403 |
| Page 30, line 10 - Page 32, line 14 | FRE 402, FRE 403, CS |
| Page 33, line 19 - Page 34, line 6 | FRE 402, FRE 403 |
| Page 35, line 11 - Page 36, line 3 | FRE 402, FRE 403 |
| Page 36, line 19 - Page 38, line 4 | FRE 402, FRE 403 |
| Page 38, line 15 - Page 39, line 10 | FRE 402, FRE 403 |
| Page 43, line 17 - Page 44, line 3 | FRE 402, FRE 403 |

| Page 45, lines 10-14 | FRE 402, FRE 403 |
|---|---|
| Page 46, line 7 - Page 47, line 2 | FRE 402, FRE 403 |
| Page 47, lines 20-24 | FRE 402, FRE 403 |
| Page 48, line 7 - Page 49, line 3 | FRE 402, FRE 403 |
| Page 53, lines 2-20 | FRE 402, FRE 403 |
| Page 56, line 14, Page 57, line 11 | FRE 402, FRE 403 |
| Page 58, lines 2-18 | FRE 402, FRE 403 |
| Page 64, line3 - Page 66, line 21 | FRE 402, FRE 403 |
| Page 67, line 14 - Page 68, line 16 | FRE 402, FRE 403 |
| Page 80, lines 6-20 | FRE 402, FRE 403 |
| Page 81, line 18-21 | FRE 402, FRE 403 |
| Page 82, line 11 - Page 83, line 22 | FRE 402, FRE 403 |
| Page 91, lines 1-7 | CS |
| Page 97, 24 - Page 98, line 6 | FRE 402, FRE 403 |
| Page 131, line 13 - Page 132, line 9 | FRE 402, FRE 403 |
| Page 143, line 7 - Page 146, line 10 | CS |
| Page 147, line 19 - Page 150, line 5 | FRE 402, FRE 403 |
| Page 150, line 23 - Page 152, line 17 | FRE 402, FRE 403 |
| Page 153, line 19 - Page 155, line 14 | FRE 402, FRE 403 |
| Page 161, line 5 - Page 163, line 6 | FRE 402, FRE 403 |
| Page 179, line 14-19 | FRE 402, FRE 403 |

**Wasyl Feniuk (September 23, 2005)**

| Designation | Objections |
|---|---|
| Page 11, lines 13-17 | FRE 402, FRE 403 |
| Page 12, lines 1-5 | FRE 402, FRE 403 |
| Page 52, lines 6-11 | FRE 402, FRE 403 |
| Page 52, line 13 - Page 53, line 16 | FRE 402, FRE 403 |
| Page 55, lines 8-20 | FRE 402, FRE 403 |
| Page 57, line 4 | CS |
| Page 61, lines 10-11 | CS |
| Page 68, line 12 | CS |
| Page 75, line 20 - Page 76, line 11 | FRE 402, FRE 403 |
| Page 76, lines 20-22 | FRE 402, FRE 403 |
| Page 77, lines 5-11 | FRE 402, FRE 403 |
| Page 77, lines 16-17 | FRE 402, FRE 403 |
| Page 88, lines 6-7 | CS |

| Designation | Objections |
|---|---|
| Page 89, line 11 | CS |
| Page 91, lines 10-11 | CS |
| Page 91, lines 18-19 | CS |
| Page 97, line 19 - Page 98, line 1 | CS |
| Page 105, line 19 - Page 106, line 15 | FRE 402, FRE 403, CS |
| Page 125, line 14 - Page 126, line 13 | FRE 402, FRE 403 |
| Page 137, line 9 - Page 138, line 21 | FRE 402, FRE 403 |
| Page 139, line 19 | CS |
| Page 141, line 4 | CS |
| Page 141, lines 14-15 | FRE 402, FRE 403 |
| Page 144, line 5 - Page 145, line 4 | FRE 402, FRE 403, CS |
| Page 147, line 20 | CS |
| Page 150, lines 14-17 | CS |
| Page 151, lines 20-21 | CS |

**Richard Fichter (July 13, 2005)**

| Designation | Objections |
|---|---|
| Page 7, lines 5-20 | FRE 402, FRE 403 |
| Page 10, lines 5-12 | FRE 402, FRE 403 |
| Page 50, lines 15-17 | CS |
| Page 71, lines 7-10 | CS |
| Page 75, line 11 | CS |
| Page 78, line 6 | CS |
| Page 78, lines 13-21 | FRE 402, FRE 403 |
| Page 79, line 16 - Page 80, line 16 | FRE 402, FRE 403 |
| Page 86, line 21 - Page 88, line 2 | FRE 402, FRE 403 |
| Page 88, lines 6-16 | FRE 402, FRE 403 |
| Page 88, line 22 - Page 89, line 9 | FRE 402, FRE 403 |
| Page 89, line 11 | FRE 402, FRE 403 |
| Page 89, lines 14-20 | FRE 402, FRE 403 |
| Page 89, line 25 - Page 90, line 11 | FRE 402, FRE 403 |
| Page 90, lines 14-25 | FRE 402, FRE 403 |
| Page 91, line 5 - Page 92, line 6 | FRE 402, FRE 403 |
| Page 92, lines 14-16 | FRE 402, FRE 403 |
| Page 92, line 19 - Page 93, line 19 | FRE 402, FRE 403 |
| Page 96, lines 7-22 | FRE 402, FRE 403 |

| Designation | Objections |
|---|---|
| Page 97, line 4 | FRE 402, FRE 403 |
| Page 98, line 19 - Page 99, line 21 | FRE 402, FRE 403 |
| Page 100, lines 1-7 | FRE 402, FRE 403 |
| Page 100, line 14 | FRE 402, FRE 403 |
| Page 121, line 2 - Page 122, line 10 | FRE 402, FRE 403 |
| Page 122, line 15 - Page 123, line 6 | FRE 402, FRE 403 |
| Page 123, line 19 - Page 125, line 10 | FRE 402, FRE 403 |
| Page 125, line 18 - Page 126, line 3 | FRE 402, FRE 403, CS |
| Page 126, line 7 - Page 127, line 11 | FRE 402, FRE 403 |
| Page 127, lines 13-25 | FRE 402, FRE 403 |
| Page 139, line 25 - Page 140, line 7 | FRE 402, FRE 403 |
| Page 141, line 17 - Page 142, line 3 | FRE 402, FRE 403 |
| Page 142, lines 8-12 | FRE 402, FRE 403 |
| Page 142, line 16 - Page 143, line 2 | FRE 402, FRE 403 |
| Page 143, lines 5-8 | FRE 402, FRE 403 |
| Page 143, lines 12-16 | FRE 402, FRE 403 |
| Page 143, line 22 - Page 145, line 2 | FRE 402, FRE 403 |
| Page 145, line 6 - Page 146, line 21 | FRE 402, FRE 403 |
| Page 146, line 24 | FRE 402, FRE 403 |
| Page 170, line 19 - Page 171, line 12 | FRE 402, FRE 403 |
| Page 172, lines 14-25 | FRE 402, FRE 403 |
| Page 187, line 10 | CS |
| Page 195, line 13 - Page 196, line 2 | FRE 402, FRE 403 |
| Page 203, line 3 - Page 204, line 5 | FRE 402, FRE 403 |
| Page 219, line 10 - Page 221, line 25 | FRE 402, FRE 403 |
| Page 222, line 16 - Page 226, line 4 | FRE 402, FRE 403 |
| Page 227, lines 5-14 | CS |
| Page 227, lines 20-22 | CS |
| Page 228, line 22 - Page 229, line 12 | FRE 402, FRE 403 |
| Page 253, line 3 - Page 256, line 19 | FRE 402, FRE 403, CS |
| Page 263, line 15 | CS |
| Page 263, lines 24-25 | CS |
| Page 290, lines 4-16 | FRE 402, FRE 403 |

**Patrick Humphrey (August 15, 2005)**

| Designation | Objections |
|---|---|

| Designation | Objections |
|---|---|
| Page 6, line 9 - Page 7, line 9 | FRE 402, FRE 403, CS |
| Page 7, line 24 - Page 9, line 12 | FRE 402, FRE 403, CS |
| Page 11, line 21 - Page 12, line 6 | FRE 402, FRE 403 |
| Page 16, lines 5-16 | FRE 402, FRE 403 |
| Page 32, line 14 - Page 34, line 11 | FRE 402, FRE 403 |
| Page 38, lines 15-16 | FRE 402, FRE 403 |
| Page 41, line 12 - Page 42, line 3 | FRE 402, FRE 403 |
| Page 44, lines 8-13 | FRE 402, FRE 403 |
| Page 45, lines 9-20 | FRE 402, FRE 403 |
| Page 49, lines 17-20 | FRE 402, FRE 403 |
| Page 50, line 22 - Page 51, line 8 | CS |
| Page 53, line 19 - Page 54, line 12 | FRE 402, FRE 403 |
| Page 54, line 23 - Page 56, line 18 | FRE 402, FRE 403 |
| Page 59, lines 8-11 | CS |
| Page 61, lines 22-25 | FRE 402, FRE 403 |
| Page 62, lines 5-22 | FRE 402, FRE 403 |
| Page 62, line 25 - Page 63, line 2 | FRE 402, FRE 403 |
| Page 63, line 4 - Page 64, line 19 | FRE 402, FRE 403, FRE 602 |
| Page 64, line 21 - Page 65, line 10 | FRE 402, FRE 403, FRE 602 |
| Page 99, line 25 - Page 100, line 4 | FRE 402, FRE 403 |
| Page 120, lines 11-18 | FRE 402, FRE 403 |
| Page 132, line 17 - Page 133, line 6 | FRE 402, FRE 403 |
| Page 134, lines 3-17 | FRE 402, FRE 403 |
| Page 138, line 18 - Page 140, line 10 | FRE 402, FRE 403 |
| Page 140, lines 14-25 | FRE 402, FRE 403 |
| Page 141, lines 5-12 | FRE 402, FRE 403 |
| Page 143, line 10 - Page 144, line 13 | FRE 402, FRE 403 |
| Page 144, line 20 - Page 146, line 7 | FRE 402, FRE 403 |
| Page 147, lines 3-17 | FRE 402, FRE 403 |
| Page 150, lines 4-21 | FRE 402, FRE 403 |
| Page 151, line 2 - Page 152, line 5 | FRE 402, FRE 403 |
| Page 156, lines 2-13 | FRE 402, FRE 403 |
| Page 164, lines 4-10 | FRE 402, FRE 403, FRE 602 |
| Page 166, line 25 - Page 167, line 3 | FRE 402, FRE 403 |
| Page 169, lines 13-22 | FRE 402, FRE 403 |
| Page 169, line 25 - Page 170, line 16 | FRE 402, FRE 403, CS |
| Page 173, lines 10-18 | FRE 402, FRE 403 |

| Designation | Objections |
|---|---|
| Page 173, line 22 - Page 174, line 16 | FRE 402, FRE 403 |
| Page 174, line 22 - Page 175, line 4 | FRE 402, FRE 403 |
| Page 180, lines 9-15 | FRE 402, FRE 403 |
| Page 182, line 18 - Page 183, line 4 | FRE 402, FRE 403 |
| Page 183, line 24 - Page 184, line 2 | CS |
| Page 190, lines 6-12 | FRE 402, FRE 403 |
| Page 191, line 8 | CS |
| Page 192, lines 20-23 | FRE 402, FRE 403 |
| Page 195, line 24 - Page 196, line 8 | FRE 402, FRE 403 |
| Page 197, line 11 - Page 198, line 11 | FRE 402, FRE 403 |
| Page 199, line 25 - Page 200, line 16 | FRE 402, FRE 403 |
| Page 200, line 22 - Page 201, line 7 | FRE 402, FRE 403 |
| Page 223, lines 2-23 | FRE 402, FRE 403 |
| Page 227, line 16 - Page 228, line 21 | FRE 402, FRE 403 |
| Page 229, lines 4-6 | FRE 402, FRE 403 |
| Page 229, lines 10-18 | FRE 402, FRE 403 |
| Page 230, line 25 - Page 232, line 17 | FRE 402, FRE 403 |

**Michael Jackson (August 4, 2005)**

| Designation | Objections |
|---|---|
| Page 13, line 21 - Page 14, line 22 | FRE 402, FRE 403 |
| Page 26, lines 7-19 | FRE 402, FRE 403 |
| Page 33, lines 3-24 | FRE 402, FRE 403 |
| Page 37, lines 3-11 | FRE 402, FRE 403 |
| Page 44, lines 17-24 | FRE 402, FRE 403 |
| Page 46, lines 2-4 | FRE 402, FRE 403 |
| Page 48, line 8 | CS |
| Page 55, line 10 | CS |
| Page 57, line 2 - Page 58, line 20 | FRE 402, FRE 403, CS |
| Page 61, lines 6-18 | FRE 402, FRE 403 |
| Page 61, lines 10-17 | FRE 402, FRE 403 |
| Page 62, line 22 - Page 63, line 11 | FRE 402, FRE 403 |
| Page 64, line 7 | CS |
| Page 64, line 24 | CS |
| Page 65, line 16 | CS |
| Page 65, line 23 - Page 68, line 4 | FRE 402, FRE 403, CS |

| | |
|---|---|
| Page 68, line 25 - Page 69, line 20 | FRE 402, FRE 403 |
| Page 75, line 25 - Page 76, line 21 | FRE 402, FRE 403, CS |
| Page 79, line 12 - Page 80, line 12 | FRE 402, FRE 403, CS |
| Page 84, line 22 - Page 85, line 15 | FRE 402, FRE 403 |
| Page 85, line 20 - Page 86, line 6 | FRE 402, FRE 403 |
| Page 86, lines 20-23 | FRE 402, FRE 403 |
| Page 101, line 22 - Page 102, line 21 | FRE 402, FRE 403 |
| Page 105, line 6 - Page 106, line 10 | FRE 403, CS |
| Page 108, line 18 | CS |
| Page 111, lines 7-15 | FRE 402, FRE 403, CS |
| Page 114, line 24 - Page 116, line 14 | FRE 402, FRE 403, CS |
| Page 117, line 19 | CS |
| Page 119, line 7 | CS |
| Page 119, line 14 | CS |
| Page 119, line 24 | CS |
| Page 120, line 3 | CS |
| Page 120, lines 8-11 | CS |
| Page 120, lines 17-18 | CS |
| Page 123, line 17 - Page 124, line 6 | FRE 402, FRE 403 |
| Page 124, line 19 - Page 127, line 24 | FRE 402, FRE 403 |
| Page 130, line 20 - Page 131, line 5 | FRE 402, FRE 403 |
| Page 132, line 2 - Page 143, line 19 | FRE 402, FRE 403, CS |
| Page 144, line 7 - Page 146, line 17 | FRE 402, FRE 403, CS |
| Page 148, line 2 - Page 149, line 21 | FRE 402, FRE 403, CS |
| Page 150, line 24 - Page 151, line 15 | FRE 402, FRE 403 |
| Page 151, line 20 - Page 153, line 1 | FRE 402, FRE 403 |
| Page 155, line 9 | CS |

**Michael Jackson (September 3, 2005)**

| Designation | Objections |
|---|---|
| Page 168, lines 21 - Page 169, line 8 | FRE 402, FRE 403 |
| Page 169, line 9 - Page 170, line 11 | CS |
| Page 170, line 25 - Page 171, line 6 | CS |
| Page 171, line 21- Page 172, line 4 | FRE 402, FRE 403, CS |
| Page 172, lines 18 - Page 173, line 9 | FRE 402, FRE 403, CS |
| Page 175, lines 13-20 | FRE 402, FRE 403, CS |
| Page 177, lines 11-14 | FRE 602 |

| Page 177, lines 19 - Page 178, line 1 | FRE 402, FRE 403, FRE 602 |
| Page 188, line 25 - Page 189, line 7 | FRE 402, FRE 403 |
| Page 198, line 1 - Page 199, line 12 | FRE 402, FRE 403, CS |
| Page 200, line 4 - Page 201, line 9 | FRE 402, FRE 403, CS |
| Page 205, line 19 - Page 206, line 21 | FRE 402, FRE 403 |
| Page 207, line 17-18 | CS |
| Page 211, line 9 - Page 217, line 13 | FRE 402, FRE 403 |
| Page 217, line 24 - Page 219, line 5 | FRE 402, FRE 403, CS |
| Page 221, line 1 | CS |
| Page 221, line 7 | CS |
| Page 221, lines 15-16 | CS |
| Page 221, line 25 | CS |
| Page 222, line 7 | CS |
| Page 222, line 11 | CS |
| Page 227, lines 7-23 | FRE 402, FRE 403, CS |

**Martin Owen (September 28, 2005)**

| Designation | Objections |
|---|---|
| Page 9, line 15 - Page 12, line 5 | FRE 402, FRE 403 |
| Page 12, line 15 - Page 15, line 3 | FRE 402, FRE 403, CS |
| Page 34, line 16 - Page 35, line 11 | FRE 402, FRE 403 |
| Page 35, line 15 - Page 36, line 4 | FRE 402, FRE 403 |
| Page 36, line 7 - Page 37, line 4 | FRE 402, FRE 403 |
| Page 37, line 17 - Page 38, line 18 | FRE 402, FRE 403, CS |
| Page 40, line 17 - Page 41, line 5 | FRE 402, FRE 403 |
| Page 41, line 12 - Page 43, line 7 | FRE 402, FRE 403, CS |
| Page 44, line 7 - Page 45, line 1 | FRE 402, FRE 403 |
| Page 45, line 21 - Page 46, line 7 | FRE 402, FRE 403 |
| Page 46, lines 17-22 | FRE 402, FRE 403 |
| Page 49, lines 9-11 | CS |
| Page 49, lines 12-17 | FRE 402, FRE 403 |
| Page 50, lines 4-7 | CS |
| Page 50, lines 12-21 | FRE 402, FRE 403 |
| Page 54, lines 4-18 | FRE 402, FRE 403 |
| Page 55, lines 15-17 | FRE 402, FRE 403 |
| Page 55, line 22 - Page 57, line 19 | FRE 402, FRE 403 |
| Page 58, line 10 - Page 61, line 1 | FRE 402, FRE 403, CS |

| Designation | Objections |
|---|---|
| Page 63, lines 5-18 | FRE 402, FRE 403 |
| Page 64, lines 6-14 | FRE 402, FRE 403 |
| Page 65, line 21 - Page 66, line 9 | FRE 402, FRE 403 |
| Page 67, line 11 - Page 72, line 2 | FRE 402, FRE 403, CS |
| Page 72, lines 5-21 | FRE 402, FRE 403 |
| Page 73, line 7 - Page 74, line 5 | FRE 402, FRE 403 |
| Page 74, line 16 - Page 75, line 2 | FRE 402, FRE 403 |
| Page 75, line 12 - Page 76, line 5 | FRE 402, FRE 403 |
| Page 76, lines 12-18 | FRE 402, FRE 403 |
| Page 77, line 1 - Page 79, line 18 | FRE 402, FRE 403 |
| Page 80, lines 7-10 | FRE 402, FRE 403 |
| Page 80, lines 15-18 | FRE 402, FRE 403 |
| Page 81, lines 1-5 | FRE 402, FRE 403 |
| Page 82, line 13 - Page 83, line 1 | FRE 402, FRE 403 |
| Page 83, line 20 - Page 84, line 2 | FRE 402, FRE 403 |
| Page 84, lines 8-17 | FRE 402, FRE 403 |
| Page 87, lines 9-10 | CS |
| Page 94, lines 5-18 | FRE 402, FRE 403 |
| Page 95, line 11 - Page 96, line 4 | FRE 402, FRE 403 |
| Page 96, lines 9-18 | FRE 402, FRE 403 |
| Page 99, lines 6-14 | FRE 402, FRE 403 |
| Page 103, lines 6-9 | FRE 402, FRE 403 |
| Page 103, line 15 - Page 104, line 1 | FRE 402, FRE 403 |
| Page 104, line 8 - Page 105, line 3 | FRE 402, FRE 403 |
| Page 105, lines 9-20 | FRE 402, FRE 403 |
| Page 106, lines 2-8 | FRE 402, FRE 403 |
| Page 109, lines 7-13 | FRE 402, FRE 403 |
| Page 110, lines 10-15 | FRE 402, FRE 403 |
| Page 111, lines 10-12 | FRE 402, FRE 403 |
| Page 114, line 13 | CS |
| Page 115, line 2 - Page 116, line 14 | FRE 402, FRE 403 |
| Page 117, lines 8-20 | FRE 402, FRE 403 |
| Page 118, lines 4-5 | FRE 402, FRE 403 |
| Page 118, lines 12-19 | FRE 402, FRE 403, CS |
| Page 128, lines 6-9 | FRE 402, FRE 403 |
| Page 130, lines 6-8 | FRE 402, FRE 403 |
| Page 131, line 11 - Page 132, line 2 | FRE 402, FRE 403, CS |

| Designation | Objections |
|---|---|
| Page 132, lines 16-19 | CS |
| Page 133, line 1 | CS |
| Page 133, line 5 | CS |
| Page 133, lines 7-17 | FRE 402, FRE 403 |
| Page 133, line 20 - Page 134, line 21 | FRE 402, FRE 403, CS |
| Page 135, lines 8-15 | FRE 402, FRE 403 |
| Page 137, lines 9-21 | FRE 402, FRE 403 |
| Page 140, line 17 | CS |
| Page 141, line 1 | CS |
| Page 141 lines 15 - Page 142, line 16 | FRE 402, FRE 403, CS |
| Page 142, line 18 - Page 143, line 4 | FRE 402, FRE 403 |
| Page 144, lines 8-20 | FRE 402, FRE 403 |

**Alexander Oxford (August 5, 2005)**

| Designation | Objections |
|---|---|
| Page 23, lines 5-7 | FRE 402, FRE 403 |
| Page 24, line 10 - Page 25, line 11 | FRE 402, FRE 403 |
| Page 25, lines 12-13 | FRE 402, FRE 403, CS |
| Page 25, lines 14-20 | FRE 402, FRE 403 |
| Page 29, lines 2-7 | FRE 402, FRE 403 |
| Page 29, lines 7-10 | FRE 402, FRE 403, CS |
| Page 29, lines 11-21 | FRE 402, FRE 403 |
| Page 29, line 22 - Page 30, line 4 | FRE 402, FRE 403, CS |
| Page 30, lines 5-11 | FRE 402, FRE 403 |
| Page 30, lines 12-15 | FRE 402, FRE 403, CS |
| Page 30, line 16 | FRE 402, FRE 403 |
| Page 30, line 23 | FRE 402, FRE 403, CS |
| Page 32, lines 12-18 | FRE 402, FRE 403 |
| Page 35, line 15 – Page 36, line 14 | FRE 402, FRE 403 |
| Page 57, line 10 - Page 59, line 9 | FRE 402, FRE 403 |
| Page 59, line 10 | FRE 402, FRE 403, CS |
| Page 59, lines 11-12 | FRE 402, FRE 403 |
| Page 60, lines 3-5 | FRE 402, FRE 403 |
| Page 60, line 6 | FRE 402, FRE 403, CS |
| Page 60, lines 7-9 | FRE 402, FRE 403 |
| Page 60, lines 10-11 | FRE 402, FRE 403, CS |

| Page 60, lines 12-13 | FRE 402, FRE 403 |
|---|---|
| Page 60, line 14 | FRE 402, FRE 403, CS |
| Page 60, line 15 - Page 61, line 6 | FRE 402, FRE 403 |
| Page 61, lines 7-14 | FRE 402, FRE 403, CS |
| Page 61, line 15 - Page 62, line 18 | FRE 402, FRE 403, FRE 602 |
| Page 74, lines 1-3 | FRE 402, FRE 403, CS |
| Page 78, lines 14-16 | FRE 402, FRE 403, CS |
| Page 80, lines 16-20 | FRE 402, FRE 403, CS |
| Page 80, line 25 - Page 81, line 4 | FRE 402, FRE 403, CS |
| Page 81, lines 9-11 | FRE 402, FRE 403, CS |
| Page 83, line 21 - Page 84, line 3 | FRE 402, FRE 403 |
| Page 84, line 13 - Page 85, line 14 | FRE 402, FRE 403 |
| Page 85, line 15 | FRE 402, FRE 403, CS |
| Page 85, line 16 - Page 16 - Page 6 | FRE 402, FRE 403 |
| Page 86, line 20 - Page 87, line 12 | FRE 402, FRE 403 |
| Page 95, lines 13-19 | FRE 402, FRE 403 |
| Page 95, line 20 - Page 96, line 2 | FRE 402, FRE 403, CS |
| Page 96, line 3 - Page 97, line 25 | FRE 402, FRE 403 |
| Page 99, line 1 - Page 102, line 23 | FRE 402, FRE 403 |
| Page 102, line 21 | FRE 402, FRE 403, CS |
| Page 107, lines 3-8 | FRE 402, FRE 403 |
| Page 107, lines 9-12 | FRE 402, FRE 403, CS |
| Page 107, line 13 - Page 108, line 25 | FRE 402, FRE 403 |
| Page 113, lines 17-18 | FRE 402, FRE 403, CS |
| Page 115, lines 11-12 | FRE 402, FRE 403, CS |
| Page 116, lines 8-9 | FRE 402, FRE 403, CS |
| Page 119, line 21 | FRE 402, FRE 403, CS |
| Page 132, lines 13-14 | FRE 402, FRE 403, CS |
| Page 140, line 21 - Page 142, line 13 | FRE 402, FRE 403 |
| Page 147, line 1 - Page 151, line 22 | FRE 402, FRE 403 |
| Page 152, line 1 - Page 161, line 22 | FRE 402, FRE 403 |
| Page 161, lines 23-24 | FRE 402, FRE 403, CS |
| Page 161, line 25 - Page 162, line 1 | FRE 402, FRE 403 |
| Page 162, line 16 - Page 163, line 12 | FRE 402, FRE 403 |
| Page 163, lines 13-14 | FRE 402, FRE 403, CS |
| Page 163, line 15 - Page 164, line 16 | FRE 402, FRE 403 |
| Page 165, line 21 - Page 166, line 8 | FRE 402, FRE 403 |
| Page 166, line 13 - Page 167, line 2 | FRE 402, FRE 403 |

| | |
|---|---|
| Page 167, lines 3-6 | FRE 402, FRE 403, CS |
| Page 167, lines 7-12 | FRE 402, FRE 403 |
| Page 168, line 14 - Page 169, line 10 | FRE 402, FRE 403 |
| Page 170, line 6 - Page 171, line 12 | FRE 402, FRE 403 |
| Page 171, lines 13-17 | FRE 402, FRE 403, CS |
| Page 171, line 18 | FRE 402, FRE 403 |
| Page 171, lines 19-22 | FRE 402, FRE 403, CS |
| Page 171, line 23 - Page 174, line 3 | FRE 402, FRE 403 |
| Page 174, line 4 | FRE 402, FRE 403, CS |
| Page 174, line 5 - Page 175, line 25 | FRE 402, FRE 403 |
| Page 176, line 6 - Page 177, line 15 | FRE 402, FRE 403 |
| Page 179, line 14 - Page 180, line 5 | FRE 402, FRE 403, CS |
| Page 180, lines 21-24 | FRE 402, FRE 403 |
| Page 180, line 25 - Page 181, line 2 | FRE 402, FRE 403, CS |
| Page 181, lines 3-18 | FRE 402, FRE 403 |
| Page 181, lines 19-24 | FRE 402, FRE 403, CS |
| Page 181, line 25 - Page 184, line 13 | FRE 402, FRE 403 |
| Page 184, lines 14-16 | FRE 402, FRE 403, CS |
| Page 184, line 17 - Page 186, line 18 | FRE 402, FRE 403 |
| Page 186, line 19 | FRE 402, FRE 403,  CS |
| Page 186, line 20 - Page 188, line 10 | FRE 402, FRE 403 |
| Page 188, line 11 | FRE 402, FRE 403, CS |
| Page 188, line 12 - Page 189, line 10 | FRE 402, FRE 403 |
| Page 189, lines 11-19 | FRE 402, FRE 403, CS |
| Page 189, line 20 - Page 190, line 24 | FRE 402, FRE 403 |
| Page 190, line 25 - Page 191, line 1 | FRE 402, FRE 403, CS |
| Page 191, lines 2-5 | FRE 402, FRE 403, CS |
| Page 191, line 6 - Page 192, line 16 | FRE 402, FRE 403 |
| Page 192, line 17 | FRE 402, FRE 403, CS |
| Page 192, line 18 - Page 194, line 5 | FRE 402, FRE 403 |
| Page 195, lines 22-25 | FRE 402, FRE 403 |
| Page 196, lines 1-2 | FRE 402, FRE 403, CS |

**Alexander Oxford (August 6, 2005)**

| Designation | Objections |
|---|---|
| Page 206, lines 12-17 | FRE 402, FRE 403 |
| Page 206, lines 18-20 | FRE 402, FRE 403, CS |

| Designation | Objections |
|---|---|
| Page 206, line 21 - Page 207, line 14 | FRE 402, FRE 403 |
| Page 207, line 15 | FRE 402, FRE 403, CS |
| Page 207, lines 16-18 | FRE 402, FRE 403 |
| Page 209, line 1 - Page 210, line 6 | FRE 402, FRE 403 |
| Page 210, lines 7-8 | FRE 402, FRE 403, CS |
| Page 210, line 9 - Page 211, line 6 | FRE 402, FRE 403 |
| Page 211, line 7 | FRE 402, FRE 403, CS |
| Page 211, line 8 - Page 212, line 4 | FRE 402, FRE 403 |
| Page 212, lines 5-11 | FRE 402, FRE 403, CS |
| Page 212, line 12 - Page 213, line 8 | FRE 402, FRE 403 |
| Page 219, line 16 - Page 221, line 1 | FRE 402, FRE 403, FRE 602 |
| Page 222, line 7 | FRE 402, FRE 403, CS |
| Page 223, line 17 - Page 224, line 2 | FRE 402, FRE 403 |
| Page 223, line 8 | FRE 402, FRE 403, CS |
| Page 223, lines 23-24 | FRE 402, FRE 403, CS |
| Page 225, lines 11-13 | FRE 402, FRE 403, CS |
| Page 225, line 17 | FRE 402, FRE 403, CS |
| Page 225, lines 23-25 | FRE 402, FRE 403, CS |
| Page 228, line 3 | FRE 402, FRE 403, CS |
| Page 229, line 8 | FRE 402, FRE 403, CS |
| Page 230, lines 7-23 | FRE 602 |
| Page 230, line 24 - Page 231, line 1 | FRE 402, FRE 403, CS |
| Page 231, line 5 | FRE 402, FRE 403, CS |
| Page 231, lines 11-12 | FRE 402, FRE 403, CS |
| Page 231, line 16 - Page 232, line 2 | FRE 402, FRE 403, CS |
| Page 232, lines 3-8 | FRE 402, FRE 403 |
| Page 232, lines 9-11 | FRE 402, FRE 403, CS |
| Page 232, lines 12-17 | FRE 402, FRE 403 |
| Page 232, line 18 | FRE 402, FRE 403, CS |
| Page 232, line 19 - Page 236, line 5 | FRE 402, FRE 403 |
| Page 236, line 6 | FRE 402, FRE 403, CS |
| Page 236, lines 7-12 | FRE 402, FRE 403 |
| Page 236, line 13 | FRE 402, FRE 403, CS |
| Page 236, line 14 - Page 238, line 7 | FRE 402, FRE 403 |
| Page 238, line 8 | FRE 402, FRE 403, CS |
| Page 238, lines 9-14 | FRE 402, FRE 403 |
| Page 239, lines 5-7 | FRE 402, FRE 403 |

| Designation | Objections |
|---|---|
| Page 240, line 6 - Page 241, line 24 | FRE 402, FRE 403, CS |
| Page 241, line 25 - Page 242, line 8 | FRE 402, FRE 403 |
| Page 242, line 23 - Page 243, line 1 | FRE 402, FRE 403 |
| Page 243, lines 2-7 | FRE 402, FRE 403, CS |
| Page 243, line 8 | FRE 402, FRE 403 |
| Page 243, line 9 - Page 244, line 4 | FRE 402, FRE 403, CS |
| Page 244, line 22 - Page 246, line 24 | FRE 402, FRE 403, CS |
| Page 247, lines 2-3 | FRE 402, FRE 403, CS |
| Page 247, lines 11-15 | FRE 402, FRE 403, CS |
| Page 247, lines 19-23 | FRE 402, FRE 403, CS |
| Page 252, line 6 | FRE 402, FRE 403, CS |
| Page 265, line 19 | FRE 402, FRE 403, CS |
| Page 267, line 18 | FRE 402, FRE 403, CS |
| Page 271, line 10 | FRE 402, FRE 403, CS |
| Page 273, line 17 - Page 274, line 24 | FRE 402, FRE 403, CS |
| Page 274, line 25 - Page 278, line 5 | FRE 402, FRE 403 |
| Page 278, lines 6-7 | FRE 402, FRE 403, CS |
| Page 278, lines 8-21 | FRE 402, FRE 403 |
| Page 278, line 22 | FRE 402, FRE 403, CS |
| Page 281, lines 10-18 | FRE 402, FRE 403, CS |
| Page 284, line 13 - Page 286, line 4 | FRE 402, FRE 403, FRE 602, CS |

**Marion Perren (September 29, 2005)**

| Designation | Objections |
|---|---|
| Page 10, line 18 | CS |
| Page 15, line 2 | CS |
| Page 16, line 17 - Page 17, line 9 | FRE 402, FRE 403 |
| Page 18, lines 18-19 | CS |
| Page 26, line 2 | CS |
| Page 31, line 19 | CS |
| Page 32, line 12 | CS |
| Page 33, lines 4-12 | FRE 402, FRE 403 |
| Page 35, line 1 | CS |
| Page 35, line 12 | CS |
| Page 38, line 14 | CS |

| Designation | Objections |
|---|---|
| Page 39, line 5 | CS |
| Page 39, lines 15-16 | CS |
| Page 44, line 3 | CS |
| Page 46, line 2 | CS |
| Page 51, line 16 | CS |
| Page 53, line 21 | CS |
| Page 54, line 4 - Page 55, line 5 | FRE 402, FRE 403 |
| Page 56, line 20 | CS |
| Page 57, lines 2-3 | CS |
| Page 57, line 13 | CS |
| Page 60, line 17 | CS |
| Page 66, line 21 - Page 67, line 11 | FRE 402, FRE 403, CS |
| Page 68, line 19 - Page 69, line 13 | FRE 402, FRE 403 |
| Page 70, line 12 - Page 71, line 8 | FRE 402, FRE 403 |

**Michael Tarbit (September 2, 2005)**

| Designation | Objections |
|---|---|
| Page 7, lines 13-20 | FRE 402, FRE 403 |
| Page 21, lines 4-9 | CS |
| Page 22, line 2 - Page 23, line 11 | CS |
| Page 34, lines 3-22 | FRE 402, FRE 403 |
| Page 37, lines 7-12 | FRE 402, FRE 403 |
| Page 37, line 25 - Page 38, line 14 | FRE 402, FRE 403 |
| Page 53, lines 12-22 | FRE 402, FRE 403 |
| Page 54, lines 2-4 | FRE 402, FRE 403 |
| Page 54, lines 7-21 | FRE 402, FRE 403 |
| Page 55, lines 4-14 | FRE 402, FRE 403 |
| Page 55, line 21 - Page 56, line 13 | FRE 402, FRE 403 |
| Page 56, line 18 - Page 57, line 15 | FRE 402, FRE 403 |
| Page 58, lines 9-25 | FRE 402, FRE 403, CS |
| Page 59, lines 9-13 | FRE 402, FRE 403 |
| Page 59, line 25 - Page 60, line 3 | FRE 402, FRE 403 |
| Page 60, lines 5-25 | FRE 402, FRE 403 |
| Page 62, lines 11-20 | FRE 402, FRE 403 |
| Page 63, line 5 - Page 64, line 7 | FRE 402, FRE 403 |
| Page 64, line 8 - Page 65, line 5 | FRE 402, FRE 403 |

| Designation | Objections |
|---|---|
| Page 66, lines 15-19 | FRE 402, FRE 403 |
| Page 68, lines 4-19 | FRE 402, FRE 403 |
| Page 70, lines 16-17 | CS |
| Page 71, line 21 - Page 72, line 11 | FRE 402, FRE 403 |
| Page 72, lines 18-21 | FRE 402, FRE 403 |
| Page 73, line 25 - Page 74, line 15 | FRE 402, FRE 403 |
| Page 74, line 18 - Page 75, line 1 | FRE 402, FRE 403 |
| Page 75, lines 9-20 | FRE 402, FRE 403 |
| Page 76, lines 2-6 | FRE 402, FRE 403 |
| Page 76, line 19 - Page 77, line 10 | FRE 402, FRE 403 |
| Page 86, line 10 - Page 89, line 7 | FRE 402, FRE 403, CS |
| Page 90, line 3 - Page 91, line 14 | FRE 402, FRE 403, CS |
| Page 92, lines 5-22 | FRE 402, FRE 403 |
| Page 97, lines 3-18 | FRE 402, FRE 403 |
| Page 98, lines 2-23 | FRE 402, FRE 403 |
| Page 100, lines 7-22 | FRE 402, FRE 403 |
| Page 101, line 17 - Page 102, line 8 | FRE 402, FRE 403 |
| Page 103, lines 9-13 | FRE 402, FRE 403 |
| Page 103, line 17 - Page 105, line 16 | FRE 402, FRE 403, CS |
| Page 105, line 25 - Page 106, line 5 | FRE 402, FRE 403 |
| Page 107, lines 10-18 | FRE 402, FRE 403 |
| Page 111, line 19 - Page 112, line 14 | FRE 402, FRE 403, CS |
| Page 114, line 17 - Page 116, line 2 | FRE 402, FRE 403 |
| Page 118, line 13 | CS |
| Page 119, line 12 - Page 121, line 17 | FRE 402, FRE 403, CS |
| Page 124, lines 24-25 | FRE 402, FRE 403 |
| Page 126, line 10 | CS |
| Page 127, line 7 | CS |
| Page 129, line 23 | CS |
| Page 130, lines 11-13 | FRE 402, FRE 403 |
| Page 133, lines 6-8 | CS |
| Page 135, line 3 - Page 137, line 17 | FRE 402, FRE 403 |
| Page 137, line 21 - Page 139, line 4 | FRE 402, FRE 403, CS |
| Page 139, lines 11-20 | FRE 402, FRE 403, CS |
| Page 140, line 12 - Page 141, line 16 | FRE 402, FRE 403, CS |
| Page 142, lines 1-17 | FRE 402, FRE 403 |
| Page 143, line 12 - Page 144, line 4 | FRE 402, FRE 403, CS |

| Designation | Objections |
|---|---|
| Page 146, lines 3-20 | FRE 402, FRE 403 |
| Page 147, lines 11-16 | FRE 402, FRE 403 |
| Page 147, line 24 - Page 148, line 14 | FRE 402, FRE 403 |
| Page 148, line 19 - Page 149, line 8 | FRE 402, FRE 403 |
| Page 150, line 2 - Page 151, line 1 | FRE 402, FRE 403 |
| Page 151, lines 6-25 | FRE 402, FRE 403, CS |
| Page 152, lines 16-25 | FRE 402, FRE 403 |
| Page 157, line 21 - Page 159, line 2 | FRE 402, FRE 403, CS |
| Page 159, lines 11-21 | FRE 402, FRE 403, CS |
| Page 160, lines 11-24 | FRE 402, FRE 403 |
| Page 161, lines 5-19 | FRE 402, FRE 403, CS |
| Page 161, lines 21-25 | FRE 402, FRE 403 |
| Page 166, lines 13-14 | CS |
| Page 167, line 3 | CS |
| Page 172, line 19 - Page 173, line 14 | FRE 402, FRE 403 |
| Page 173, line 23 - Page 174, line 7 | FRE 402, FRE 403 |
| Page 174, line 25 - Page 175, line 7 | FRE 402, FRE 403 |
| Page 175, line 22 - Page 176, line 3 | FRE 402, FRE 403, CS |
| Page 176, lines 12-14 | FRE 402, FRE 403, CS |
| Page 176, lines 21-23 | FRE 402, FRE 403, CS |
| Page 177, line 15 - Page 178, line 3 | FRE 402, FRE 403, CS |
| Page 178, lines 15-22 | FRE 402, FRE 403 |
| Page 179, lines 14-16 | FRE 402, FRE 403 |
| Page 180, line 7 - Page 181, line 18 | FRE 402, FRE 403 |
| Page 182, line 5 - Page 183, line 7 | FRE 402, FRE 403, CS |
| Page 183, line 18 - Page 184, line 9 | FRE 402, FRE 403, CS |
| Page 185, lines 3-13 | FRE 402, FRE 403 |
| Page 189, line 1 - Page 190, line 4 | FRE 402, FRE 403 |
| Page 190, line 21 - Page 191, line 25 | FRE 402, FRE 403, CS |
| Page 192, lines 13-17 | FRE 402, FRE 403, CS |
| Page 192, line 20 - Page 193, line 12 | FRE 402, FRE 403 |
| Page 194, line 19 - Page 198, line 20 | FRE 402, FRE 403, CS |
| Page 199, lines 2-7 | FRE 402, FRE 403 |
| Page 199, lines 17-23 | FRE 402, FRE 403 |
| Page 201, lines 1-9 | FRE 402, FRE 403 |
| Page 204, lines 4-20 | FRE 402, FRE 403 |
| Page 205, line 11 - Page 207, line 20 | FRE 402, FRE 403, CS |

| Designation | Objections |
|---|---|
| Page 207, line 25 - Page 208, line 13 | FRE 402, FRE 403 |
| Page 209, lines 4-23 | FRE 402, FRE 403 |
| Page 210, lines 3-18 | FRE 402, FRE 403 |

EXHIBIT 17

EXHIBIT 17 TO THE PRETRIAL ORDER

PLAINTIFF GLAXOSMITHKLINE'S DEPOSITION
COUNTERDESIGNATIONS

GSK's counterdesignation of any portions of any deposition
transcript in response to Defendant's deposition designations does not constitute
an admission that either Defendant's designations or GSK's counterdesignations
are relevant or otherwise admissible.  In addition, to the extent the Court permits
the admission of any portions of Defendant's designations over GSK's objections,
GSK reserves the right to counterdesignate from any remaining portions of
Defendant's designations.

**Darko Butina (September 27, 2005)**

Page 32, lines 9-13
Page 32, line 16 - Page 33, line 9
Page 34, line 21 - Page 35, line 2
Page 35, lines 4-8
Page 55, lines 19-22
Page 56, line 2 - Page 57 line 4
Page 101, line 20 - Page 103, line 6
Page 103, lines 15-17
Page 103, line 19 - Page 104, line 4
Page 104, lines 6-8
Page 104, line 18 - Page 105, line 3
Page 107, line 17 - Page 108, line 2
Page 108, lines 5-7
Page 108, lines 14-16
Page 119, line 15 - Page 120, line 14
Page 120, line 19 - Page 121, line 13
Page 121, line 15 - Page 122, line 3
Page 122, lines 5-11
Page 123, lines 6-9
Page 123, line 11 - Page 124, line 4
Page 124, line 7 - Page 125, line 5
Page 125, lines 8-17
Page 126, lines 6-17
Page 126, line 19 - Page 127, line 3

Page 139, lines 13-17
Page 139, lines 19-21
Page 175, lines 5-7
Page 175, lines 12-13
Page 175, lines 16-21
Page 186, lines 6-14


**Ian Coates (June 14, 2005)**

Page 1, lines 19-24
Page 5, lines 5-8
Page 20, line 8
Page 20, lines 16-21
Page 30, line 19 - Page 31, line 4
Page 31, line 23 - Page 32, line 4
Page 34, lines 14-19
Page 39, line 14 - Page 40, line 6
Page 42, line 24 - Page 44, line 7
Page 45, lines 10-24
Page 46, line 19 - Page 47, line 4
Page 47, line 17 - Page 48, line 6
Page 49, lines 7-20
Page 50, lines 2-16
Page 51, lines 19-22
Page 52, lines 1-2
Page 52, lines 11-12
Page 53, line 1 - Page 55, line 12
Page 57, line 19 - Page 58, line 3
Page 59, lines 4-18
Page 60, line 8
Page 60, lines 17-23
Page 61, line 2 - Page 62, line 3
Page 72, lines 18-24
Page 73, lines 7-11
Page 74, lines 5-12
Page 74, line 15 - Page 77, line 13
Page 78, lines 7-15
Page 79, lines 3-11
Page 79, lines 19-21

Page 81, lines 23-24
Page 82, line 12 - Page 83, line 4
Page 83, line 8 - Page 84, line 23
Page 86, lines 4-15
Page 87, line 7 - Page 88, line 3
Page 88, lines 6-7
Page 88, lines 18-19
Page 90, line 17 - Page 91, line 6
Page 91, line 20 - Page 92, line 11
Page 92, line 25 - Page 93, line 14
Page 93, lines 18-25
Page 94, line 15 - Page 95, line 14
Page 105, line 7 - Page 106, line 2
Page 106, lines 9-23
Page 131, line 16 - Page 132, line 2
Page 136, lines 21-24
Page 137, line 14 - Page 138, line 2
Page 138, lines 13-22
Page 139, line 14 - Page 140, line 3
Page 141, lines 22-24
Page 149, lines 17-20
Page 149, line 25 - Page 150, line 8
Page 158, line 25 - Page 159, line 2
Page 161, lines 13-19
Page 162, lines 9-18


**Michael Dowle (August 2, 2005)**

Page 131, lines 10-12


**Wasyl Feniuk (September 23, 2005)**

Page 24, line 2 - Page 25, line 1
Page 32, lines 3-20
Page 35, lines 7-13
Page 39, lines 18-22
Page 46, lines 4-12
Page 46, line 21 - Page 47, line 6
Page 47, lines 13-21

Page 48, lines 2-8
Page 51, lines 1-3
Page 66, lines 21-22
Page 67, lines 3-7
Page 67, lines 15-17
Page 67, line 19
Page 67, line 21 - Page 68, line 1
Page 73, lines 16-19
Page 77, lines 1-4
Page 77, lines 13-15
Page 80, lines 19-22
Page 83, line 8
Page 83, lines 11-13
Page 84, line 14 - Page 85, line 2
Page 87, lines 1-2
Page 89, line 20 - Page 90, line 10
Page 101, lines 17-19
Page 105, lines 6-13
Page 105, line 15
Page 105, lines 17-18
Page 112, line 20
Page 115, line 11
Page 120, lines 3-6
Page 122, lines 12-15
Page 123, lines 12-19
Page 128, lines 19-20
Page 134, lines 4-12
Page 143, line 20 - Page 144, line 1
Page 150, lines 2-3
Page 150, lines 5-6
Page 152, line 10 - Page 153, line 7


**Richard Fichter (July 13, 2005)**

Page 11, lines 8-15
Page 12, lines 6-25
Page 231, lines 16-17
Page 304, lines 19-21

**Patrick Humphrey (August 15, 2005)**

Page 16, lines 17-25
Page 17, lines 21-22
Page 20, lines 17-22
Page 32, lines 6-13
Page 34, lines 12-25
Page 35, lines 2-9
Page 42, line 8
Page 42, lines 23-25
Page 44, lines 24-25
Page 45, lines 2-7
Page 62, lines 23-24
Page 70, line 23 - Page 71, line 17
Page 71, line 25
Page 72, lines 2-6
Page 94, lines 3-16
Page 95, lines 6-10
Page 104, lines 11-13
Page 104, line 24 - Page 105, line 18
Page 108, lines 10-19
Page 111, lines 6-10
Page 118, lines 2-3
Page 119, line 15 - Page 120, line 10
Page 129, lines 15-16
Page 133, line 7 - Page 134, line 2
Page 134, line 18 - Page 135, line 6
Page 136, line 6 - Page 137, line 12
Page 137, lines 22-25
Page 141, lines 1-4
Page 148, line 24 - Page 149, line 4
Page 150, lines 22-25
Page 152, lines 6-15
Page 153, lines 13-14
Page 168, line 21 - Page 169, line 12
Page 181, lines 7-24
Page 182, lines 1-10
Page 192, lines 16-19
Page 201, lines 8-25
Page 202, lines 2-17

Page 221, line 5

**Michael Jackson (August 4, 2005)**

Page 21, lines 18-21
Page 26, line 20 - Page 27, line 7
Page 45, line 22 - Page 46, line 1

**Michael Jackson (September 3, 2005)**

Page 176, line 25 - Page 177, line 5
Page 183, lines 12-22
Page 187, lines 13-14
Page 192, line 18 - Page 193, line 2
Page 208, line 23 - Page 209, line 9
Page 209, line 20 - Page 210, line 15
Page 210, lines 17-21
Page 220, lines 5-21
Page 222, line 13 - Page 223, line 5
Page 223, lines 7-13
Page 223, lines 15-18
Page 223, line 20-25
Page 224, lines 6-12
Page 224, lines 14-16
Page 224, lines 18-19
Page 228, lines 3-13
Page 228, lines 17-20
Page 228, line 22

**Martin Owen (September 28, 2005)**

Page 6, lines 17-22
Page 17, lines 16-20
Page 18, line 21 - Page 19, line 1
Page 20, line 18 - Page 21, line 1
Page 21, lines 14-19
Page 24, lines 3-5
Page 24, lines 12-16
Page 25, lines 10-14

Page 27, lines 15-18
Page 27, line 21
Page 29, line 20 - Page 30, line 1
Page 30, lines 7-9
Page 32, lines 4-5
Page 32, lines 10-11
Page 33, line 21 - Page 34, line 4
Page 35, lines 12-14
Page 36, line 5
Page 40, lines 12-15
Page 41, lines 6-11
Page 47, lines 5-7
Page 55, lines 3-14
Page 63, lines 2-4
Page 65, lines 10-16
Page 66, line 19 - Page 67, line 6
Page 76, lines 6-11
Page 76, lines 19-22
Page 80, lines 11-14
Page 82, lines 5-10
Page 83, 15-19
Page 95, lines 5-9
Page 101, line 20 - Page 102, line 2
Page 105, lines 4-8
Page 117, lines 6-7
Page 117, line 21 - Page 118, line 2
Page 124, lines 4-5
Page 126, lines 14-22
Page 130, lines 14-17
Page 133, line 18-19
Page 143, line 19 - Page 144, line 7

**Alexander Oxford (August 5, 2005)**

Page 98, lines 6-9
Page 98, lines 11-15
Page 104, line 25 - Page 105, line 12
Page 105, lines 14-22
Page 106, lines 12-24

Page 134, lines 17-24
Page 177, line 16 - Page 178, line 25
Page 180, lines 6-15
Page 180, lines 17-20
Page 194, lines 6-17
Page 194, lines 19-21
Page 195, lines 3-7
Page 195, lines 9-10


**Alexander Oxford (August 6, 2005)**

Page 207, line 24 - Page 208, line 6
Page 253, lines 18-22
Page 254, line 14 - Page 255, line 14
Page 256, lines 7-8
Page 257, line 21 - Page 258, line 3


**Marion Perren (September 29, 2005)**

Page 6, lines 8-13
Page 11, line 17 - Page 12, line 5
Page 16, lines 13-16
Page 18, lines 21-22
Page 23, lines 1-4
Page 29, lines 9-11
Page 32, line 18 - Page 33, line 3
Page 35, line 20 - Page 36, line 8
Page 41, lines 2-4
Page 41, line 6
Page 42, lines 8-12
Page 43, lines 17-20
Page 46, lines 12-16
Page 51, lines 9-11
Page 55, lines 6-19
Page 69, line 14 - Page 70, line 7
Page 70, lines 10-11

**Michael Tarbit (September 2, 2005)**

Page 15, lines 5-21
Page 16, line 24 - Page 17, line 3
Page 29, line 18 - Page 30, line 3
Page 34, line 25 - Page 35, line 4
Page 38, lines 15-20
Page 39, lines 9-10
Page 40, lines 16-18
Page 40, line 24 - Page 41, line 4
Page 42, lines 21-22
Page 43, lines 5-6
Page 44, lines 5-7
Page 45, lines 6-8
Page 45, lines 14-23
Page 48, lines 5-12
Page 53, line 23 - Page 54, line 1
Page 54, line 22 - Page 55, line 3
Page 66, lines 11-14
Page 74, lines 16-17
Page 75, line 21 - Page 76, line 1
Page 94, line 18 - Page 95, line 6
Page 105, lines 22-24
Page 110, lines 20-23
Page 127, lines 11-12
Page 128, lines 13-16
Page 129, line 25 - Page 130, line 1
Page 130, lines 16-17
Page 130, line 20
Page 131, lines 9-10
Page 131, lines 14-15
Page 133, lines 13-14
Page 134, line 13 - Page 135, line 2
Page 141, lines 17-18
Page 144, lines 5-13
Page 145, lines 12-17
Page 147, line 10
Page 147, lines 17-18
Page 148, lines 15-18
Page 149, line 9 - Page 150, line 1

Page 151, lines 2-5
Page 152, lines 1-15
Page 153, lines 1-3
Page 154, lines 3-8
Page 154, lines 20-21
Page 154, line 24 - Page 155, line 3
Page 155, lines 23-25
Page 156, lines 3-8
Page 157, lines 2-5
Page 157, lines 13-14
Page 159, lines 3-10
Page 159, lines 22-23
Page 160, lines 8-10
Page 160, line 25 - Page 161, line 4
Page 162, lines 1-2
Page 167, lines 8-9
Page 170, lines 16-20
Page 171, line 19 - Page 172, line 1
Page 172, lines 6-7
Page 172, lines 11-18
Page 173, lines 15-22
Page 174, lines 8-9
Page 174, lines 22-24
Page 175, lines 8-9
Page 175, lines 18-21
Page 176, lines 4-5
Page 176, line 11
Page 176, lines 15-20
Page 176, line 24 - Page 177, line 14
Page 178, lines 4-14
Page 179, line 13
Page 179, line 17 - Page 180, line 6
Page 181, lines 19-20
Page 182, line 4
Page 183, lines 8-9
Page 184, lines 10-11
Page 190, lines 5-16
Page 190, lines 19-20
Page 192, lines 18-19
Page 193, lines 13-14

Page 198, line 21 - Page 199, line 1
Page 199, lines 8-9
Page 199, lines 15-16
Page 199, lines 24-25
Page 201, lines 10-11
Page 204, lines 21-22
Page 207, lines 21-24
Page 208, lines 14-19
Page 209, line 24 - Page 210, line 2
Page 210, lines 19-20

EXHIBIT 18

FINAL PRE-TRIAL ORDER EXHIBIT 18

## IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **GLAXO GROUP LTD., d/b/a GLAXOSMITHKLINE,**<br><br>Plaintiff and Counterclaim-Defendant<br><br>v.<br><br>**SPECTRUM PHARMACEUTICALS, INC.,**<br><br>Defendant, and Counterclaim Plaintiff. | Civil Action No. 05 CV 99 GMS |

## EXHIBIT 18

### SPECTRUM'S LIST OF OBJECTIONS TO GSK'S COUNTER-DESIGNATIONS

Spectrum attaches the following list of objections to GSK's counter-designations.

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **GLAXO GROUP LTD., d/b/a GLAXOSMITHKLINE,**<br><br>Plaintiff and Counterclaim-Defendant,<br><br>v.<br><br>**SPECTRUM PHARMACEUTICALS, INC.,**<br><br>Defendant, and Counterclaim Plaintiff. | Civil Action No. 05 CV 99 |

### SPECTRUM'S OBJECTIONS TO GSK'S COUNTER DESIGNATIONS

Spectrum Pharmaceuticals, Inc. ("Spectrum") submits the following objections to the counter-designations served by Plaintiff Glaxo-SmithKline ("GSK"). Spectrum reserves the right to object to the admission of deposition testimony on behalf of GSK on the grounds of F.R.Evid. 801 and 804 if a witness appears at trial or is available within the meaning of those rules. The following abbreviations are used for Spectrum's objections:

| | | | |
|---|---|---|---|
| B | Not best evidence (FRE 1002, 1003, 1004) | NR | Nonresponsive |
| H | Hearsay / Improper use of deposition (FRE 801-802 & FRCP 32) | LF | Lack of Foundation |
| K | Lack of personal knowledge/incompetent (FRE 602) | O | Improper lay or expert opinion (FRE 701-703) |
| L | Calls for legal conclusion | R | Relevance |
| IC | Improper Counter-designation | | |

00403933

**Darko Butina Specific Objections (9/27/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 32, lines 9-13 | IC, NR, H, O, R |
| p. 32, line 16 - p. 33, line 9 | IC, NR, H, O, R |
| p. 34, line 21 - p. 35, line 2 | IC, NR, H, O, R |
| p. 35, lines 4-8 | IC, NR, H, O, R |
| p. 55 lines 19-22 | IC, NR, H, O, R |
| p. 56, line 2 - p. 57 line 4 | IC, NR, H, O, R |
| p. 101, line 20 - p. 103, line 6 | IC, H, LF, B, R |
| p.103, line 19 - p. 104, line 4 | IC, H, B, NR, R, LF |
| p.103, lines 15-17 | IC, H, B, NR, K, LF |
| p. 104, lines 6-8 | IC, H, K, R, B |
| p. 104, line 18 - p. 105, line 3 | IC, H, K, R |
| p. 107, line 17 - p. 108, line 2 | IC, H, K, LF, R |
| p. 108, lines 5-7 | IC, H, K, LF, R |
| p. 108, lines 14-16 | IC, H, K, LF, R |
| p. 119, line 15 - p. 120, line 14 | IC, H, B, NR, LF, K, R |
| p. 120, line 19 - p. 121, line 13 | IC, H, B, NR, LF, K, R |
| p. 121, line 15 - p. 122, line 3 | IC, H, B, NR, LF, K, R |
| p. 122, lines 5-11 | IC, H, B, NR, LF, K, R |
| p. 123, lines 6-9 | IC, H, B, NR, LF, K, R |
| p. 123, line 11 - p. 124, line 4 | IC, H, B, NR, LF, K, R |
| p. 124, line 7 - p. 125, line 5 | IC, H, B, NR, LF, K, R |
| p. 125, lines 8-17 | IC, H, B, NR, LF, K, R |
| p. 126, lines 6-17 | IC, H, B, NR, LF, K, R |
| p. 126, line 19 - p. 127, line 3 | IC, H, B, NR, LF, K, R |
| p. 139, lines 19-21 | IC, K, NR, R |
| p. 175, lines 5-7 | IC, H, R |
| p. 175, lines 12-13 | IC, H, R, LF, K |
| p. 175, lines 16-21 | IC, H, R, LF, K |
| p. 186, lines 6-14 | IC, H, R |

00404146

**Ian Coates Specific Objections (6/14/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 34, lines 14-19 | LF, K, R |
| p. 42, line 24 - p. 44, line 7 | IC, H, R |
| p. 45, lines 10-24 | IC, H, R |
| p. 53, line 1 - p. 55, line 12 | IC, H, R |
| p. 59, lines 4-18 | H, LF, K, R |
| p. 60, line 8 | IC, H, LF, B, K, R |
| p. 60, lines 17-23 | H, LF, B, H, R, IC |
| p. 61, line 2 - p. 62, line 3 | H, R, IC |
| p. 74, lines 5-12 | B, H, LF, K, IC, R |
| p. 74, lines 15 - p. 77, line 13 | B, H, LF, K, IC, R |
| p. 81, lines 23-24 | IC |
| p. 82, line 12 - p. 83, line 4 | B, H, R |
| p. 83, line 8 - p. 84, line 23 | H, R |
| p. 86, lines 4-15 | LF, K, H |
| p. 87, line 7 - p. 88, line 3 | H, R, IC |
| p. 88, lines 6-7 | B, H, LF, K, R |
| p. 90, line 17 - p. 91, line 6 | H, O, R |
| p. 131, line 16 - p. 132, line 2 | H, B, R, O, L, IC |
| p. 136, lines 21-24 | IC |
| p. 137, line 14-page 138, line 2 | IC, LF, K, R |
| p. 138, lines 13-22 | H, LF, K, R |
| p. 139, line 14 - p. 140, line 3 | IC, LF, K, H, R |
| p. 141, lines 22-24 | IC |
| p. 149, lines 17-20 | IC |
| p. 149, lines 25 - Page 150, line 8 | IC, H, L, R |

00404146

**Wasyl Feniuk Specific Objections (9/23/2005):**

| Counter-Designation | Objection |
| --- | --- |
| p. 24, line 2 - p. 25, line 1 | IC, H, R, |
| p. 39, lines 18-22 | IC, R, H |
| P. 73, lines 16-19 | H, O, R |
| p. 120, lines 3-6 | R, H |
| p. 134, lines 4-12 | H, O, R |

3

00404146

**Richard Fichter Specific Objections (7/13/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 11, lines 8-15 | IC, R, H, |
| p. 12, lines 6-25 | IC, R, H, |
| p. 231, lines 16-17 | IC, R, H, |
| p. 304, lines 19-21 | IC, R, H, |

00404146

**Patrick Humphrey Specific Objections ( 8/15/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 16, lines 17-25 | R, H |
| p. 17, lines 21-22 | R, IC, H |
| p. 20, lines 17-22 | R |
| p. 42, line 8 | R, H, LF, K |
| p. 42, lines 23-25 | R, H, LF, K |
| p. 70, line 23- p. 71, line 17 | IC, NR, H |
| p. 119, line 15 - p. 120, line 10 | IC, H, R |
| p. 133, line 7, p. 134, line 2 | H, R, O, LF, K |
| p. 134, line 18, p. 135, line 6 | H, R, O, LF, K |
| p. 181, lines 7-24 | R, H |
| p. 182, lines 1-10 | R, H |
| p. 201, lines 8-25 | R, H, IC, O |
| p. 202, lines 2-17 | R, H, IC, O |

5

**Michael Jackson Specific Objections (8/4/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 21, lines 18-21 | B, H |
| p. 26, line 20- p. 27, line 7 | B, H |
| p. 45, line 22 - p. 46, line 1 | B, H |

00404146

**Michael Jackson Specific Objections (9/3/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 176, line 25 - p. 177, line 5 | IC, K, B, H |
| p. 183, lines 12-22 | R, IC, H |
| p. 192, line 18 - p. 193, line 2 | R |
| p. 208, line 23- p. 209 | K, IC, B, H, LF |
| p. 209, line 20 - p. 210, line 15 | NR, H, IC, LF, K |
| p. 210, lines 17-21 | NR, H, IC, LF, K |
| p. 220, lines 5-21 | IC, H, O, R |
| p. 222, line 13 - p. 223, line 5 | IC, H, R |
| p. 223, lines 7-13 | IC, H, R |
| p. 223, lines 15-18 | IC, H, R |
| p. 223, lines 20-25 | IC, H, R |
| p. 224, lines 6-12 | IC, H, R |
| p. 224, lines 14-16 | IC, H, R |
| p. 224, lines 18-19 | IC, H, R |
| p. 228, lines 3-13 | IC, H, R, O |
| p. 228, lines 17-20 | IC, H, R, O |
| p. 228, line 22 | IC, H, R, O |

00404146

**Martin Owen Specific Objections (9/28/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 6, lines 17-22 | IC, H, R |
| p. 65, lines 10-16 | IC, NR, H, R |
| p. 143, line 19-p. 144, line 7 | H, K, R, NR |

00404146

**Alexander Oxford Specific Objections (8/5/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 98, lines 6-9 | B, H, LF, K, O, L, R, IC |
| p. 98, lines 11-15 | B, H, LF, K, O, L, R, IC |
| p. 104, line 25 - p. 105, line 12 | B, H, LF, K, O, L, R, IC |
| p. 105, lines 14-22 | B, H, LF, K, O, L, R, IC |
| p. 106, lines 12-24 | B, H, LF, K, O, L, R, IC |
| p. 134, lines 17-24 | B, NR, H |
| p. 177, line 16 - p. 178, line 25 | H, LF, K, O, R |
| p. 180, lines 6-15 | H, LF, K, O, R |
| p. 180, lines 17-20 | H, LF, K, O, R |
| p. 194, lines 6-17 | H, LF, K, O, R |
| p. 194, lines 19-21 | H, LF, K, O, R |
| p. 195, lines 3-7 | H, LF, K, O, R |
| p. 195, lines 9-10 | H, LF, K, O, R |

00404146

**Alexander Oxford Specific Objections (8/6/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 207, line 24 - p. 208, line 6 | H, IC, LF, B, O |
| p. 254, line 14 - p. 255, line 14 | H, O, R, |
| p. 256, lines 7-8 | IC, H, R |
| p. 257, line 21 - p. 258, line 3 | IC, H, O, R |

00404146

**Marion Perren Specific Objections (9/29/2005):**

| Counter-Designation | Objection |
|---|---|
| p. 6, lines 8-13 | H, R |
| p. 35, line 20 - p. 36, line 8 | NR, K, R, LF |
| p. 43, lines 17-20 | H, LF, K, R |
| p. 46, lines 12-16 | H, LF, K, R |
| p. 55, lines 6-19 | H, R |
| p. 69, line 14-p. 70, line 7 | H, L, K, R |
| p. 70, lines 10-11 | H, L, K, R |

11

00404146

**Michael Tarbit Specific Objections (9/2/05):**

| **Counter-Designation** | **Objection** |
|---|---|
| p. 15, lines 5-21 | R |
| p. 54, line 22 - p. 55, line 3 | R, NR, H |
| p. 129, line 25-p. 130, line 1 | IC |
| p. 130, lines 16-17 | IC |
| p. 131, lines 9-10 | IC |
| p. 131, lines 14-15 | IC |
| p. 133, lines 13-14 | IC |
| p. 134, line 13 - p. 135, line 2 | IC, H, K |
| p. 141, lines 17-18 | IC |
| p. 147, lines 17-18 | IC |
| p. 160, lines 8-10 | IC |
| p. 162, lines 1-2 | IC |
| p. 167, lines 8-9 | IC |
| p. 170, lines 16-20 | IC |
| p. 174, lines 8-9 | IC |
| p. 174, lines 22-24 | IC |
| p. 175, lines 8-9 | IC |
| p. 175, lines 18-21 | IC |
| p. 176, lines 4-5 | IC |
| p. 176, line 11 | IC |
| p. 176, lines 15-20 | IC |
| p. 176, line 24 - p. 177, line 14 | H, K, R |
| p. 181, line 19-20 | IC |
| p. 182, line 4 | IC |
| p. 183, lines 8-9 | IC |
| p. 184, lines 10-11 | IC |
| p. 190, lines 5-16 | H, LF, K, R |
| p. 190, lines 19-20 | H, LF, K, R |
| p. 193, lines 13-14 | IC |
| p. 199, lines 8-9 | IC |
| p. 199, lines 15-16 | IC |
| p. 199, lines 24-25 | IC |
| p. 201, lines 10-11 | IC |
| p. 204, lines 21-22 | IC |
| p. 210, lines 19-20 | IC |

00404146

## <u>CERTIFICATE OF SERVICE</u>

I, Julia Heaney, hereby certify that on October 20, 2005 I electronically filed the foregoing with the Clerk of the Court using CM/ECF, which will send notification of such filing(s) to the following:

> Edmond D. Johnson
> The Bayard Fim

I also certify that copies were caused to be served on October 20, 2005 upon the following in the manner indicated:

### <u>BY HAND</u>

> Edmond D. Johnson
> Peter B. Ladig
> The Bayard Firm
> 222 Delaware Avenue
> Suite 900
> Wilmington, DE  19801

### <u>BY FEDERAL EXPRESS</u>

> Daniel G. Brown
> Frommer, Lawrence & Haug LLP
> 745 Fifth Avenue
> New York, NY  10151

> */s/ Julia Heaney*
> Julia Heaney (#3052)